# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 15 |
| Black Press Ltd., *et al.*,[1] | Case No. 24-10044 (MFW) |
| Debtors in a Foreign Proceeding. | (Jointly Administered) |
| | Re: D.I. 1, 4, 5, 10, 37, 41 |

## CERTIFICATE OF SERVICE

I, Lawrence R. Thomas III, hereby certify that on January 18, 2024, I served or caused to be served the following documents via U.S. first-class mail, postage fully prepaid, and electronic mail, where available, on those persons and entities listed on the attached Service List:

- *Notice of (A) Filing of Chapter 15 Petitions and Related Chapter 15 Documents Seeking Recognition of Canadian Proceedings as Foreign Main Proceedings and (B) Recognition Hearing* [D.I. 41]

- Exhibit A: *Chapter 15 Petitions for Recognition of Foreign Proceeding* [24-10043; 24-10044; 24-10045; 24-10046; 24-10047; 24-10048; 24-10049; 24-10050; 24-10051; 24-10052; 24-10053; 24-10054 – D.I. 1]

- Exhibit B: *Verified Petition for (I) Recognition of Foreign Main Proceedings (II) Recognition of Foreign Representative, and (III) Related Relief Under Chapter 15 of the Bankruptcy Code* [D.I. 4]

- Exhibit C: *Motion of the Foreign Representative for Chapter 15 Recognition and Final Relief* [D.I. 10]

- Exhibit D: *Order Granting Provisional Relief Pursuant to Section 1519 of the Bankruptcy Code* [D.I. 37]

- Exhibit E: *Ex Parte Motion for Provisional Relief in the Form of a Temporary Restraining Order, and After Notice and a Hearing, an Order for Provisional Relief under Section 1519 of the Bankruptcy Code* [D.I. 5]

---

[1] The Debtors in these chapter 15 cases, along with the last four digits of each Debtor's federal tax identification number (or BN as applicable), include: Black Press Group Ltd. (BN 8464); Sound Publishing Inc. (TIN 6047); The Beacon Journal Publishing Company (TIN 5666); Black Press Ltd. (BN 4084); Sound Publishing Holding Inc. (TIN 6047); 311773 BC Ltd. (BN 3265); Sound Publishing Properties, Inc. (TIN 6047); Oahu Publications, Inc. (TIN 3529); San Francisco Print Media Company (TIN 0940); Central Web Offset Ltd. (BN 5111); 0922015 B.C. Ltd. (BN 4906); and WWA (BPH) Publications, Inc. (TIN 7876). The location of the Debtors' corporate headquarters and service address is: 15288 54a Ave #208, Surrey, British Columbia, Canada V3S 5X7.

| | |
|---|---|
| Dated: January 18, 2024<br>Wilmington, Delaware | **BLANK ROME LLP**<br><br>*/s/ Lawrence R. Thomas III*<br>Stanley B. Tarr (DE No. 5535)<br>Lawrence R. Thomas III (DE No. 6935)<br>1201 N. Market Street, Suite 800<br>Wilmington, Delaware 19801<br>Telephone:  (302) 425-6400<br>Facsimile:  (302) 425-6464<br>Stanley.Tarr@BlankRome.com<br>Lorenzo.Thomas@BlankRome.com<br><br>-and-<br><br>Michael B. Schaedle (*pro hac vice*)<br>Evan J. Zucker (*pro hac vice*)<br>**BLANK ROME LLP**<br>1271 Avenue of the Americas<br>New York, New York 10020<br>Telephone:  (212) 885-5000<br>Facsimile:  (212) 885-5001<br>Mike.Schaedle@BlankRome.com<br>Evan.Zucker@BlankRome.com<br><br>-and-<br><br>Sean A. Gordon (*pro hac vice*)<br>Austin B. Alexander (*pro hac vice*)<br>**THOMPSON HINE LLP**<br>Two Alliance Center<br>3560 Lenox Road NE, Suite 1600<br>Atlanta, Georgia 30326-4266<br>Telephone: (404) 541-2900<br>Facsimile: (404) 541-2905<br>Sean.Gordon@thompsonhine.com<br>Austin.Alexander@thompsonhine.com<br><br>-and-<br><br>Curtis. L. Tuggle (*pro hac vice*)<br>Alexander J. Andrews (*pro hac vice*)<br>**THOMPSON HINE LLP**<br>300 Madison Avenue, 27th Floor<br>New York, New York 10017-6232<br>Telephone: (212) 344-5680<br>Facsimile: (212) 344-6101<br>Curtis.Tuggle@thompsonhine.com<br>Alexander.Andrews@thompsonhine.com<br><br>*Counsel to the Foreign Representative* |

**Service List**

| CREDITOR NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE/PROVINCE | COUNTRY | ZIP | EMAIL ADDRESS |
|---|---|---|---|---|---|---|---|---|
| 0858133 BC Ltd | DBA Nicklin Waste Disposal | 4409 Victoria Quay | | Port Alberni | BC | Canada | V9Y 6G1 | nicklinwastedisposal@shaw.ca |
| 123RF LLC | | 220 N Green St | | Chicago | IL | US | 60607 | info@123rf.com |
| 1825711 ALBERTA LTD | CLEAN FREAKS | 5233 49 Ave | | Red Deer | AB | Canada | T4N 6G5 | cleanfreaks@yahoo.ca |
| 33742 Yukon Inc | | 16 Vimy Place | | Whitehorse | YT | Canada | Y1A 6B1 | |
| 49TH PARALLEL PRINTERS | | PO BOX 687 | | LADYSMITH | BC | Canada | V0R 2E0 | |
| 5 Star Catering Ltd. | | 5640 188th Street | | Surrey | BC | Canada | V3S 4N5 | cater@5starcatering.com |
| A MARKETING RESOURCE LLC | | 539 BIELENBERG DR  STE 125 . | | WOODBURY | MN | US | 55125 | |
| Abell Pest Contorl Inc. | | Unit H - 2231 Mcgarrigle Road | | Nanaimo | BC | Canada | V9S 4M5 | edi@abellgroup.com |
| ACCESS - | | P O BOX 888306 | | LOS ANGELES | CA | US | 90088-8306 | |
| ACCUWEATHER INC - | | 385 SCIENCE PARK ROAD | | STATE COLLEGE | PA | US | 16803 | |
| ACE COURIER SERVICES | | 122 - 3016 10 Ave.  N.E. | | CALGARY | AB | Canada | T2A 6A3 | dot@acecourier.bc.ca |
| ACE HARDWARE | | 2810 PAA STREET  BLDG A . | | HONOLULU | HI | US | 96819 | |
| Ace Mat Services | | 7 Thornbird Way SE | | Airdie | AB | Canada | T4A 2C5 | accounting@acemats.ca |
| ADCELLERANT  LLC | | 900 BANNOCK STREET | | DENVER | CO | US | 80204 | |
| AFFINITY EXPRESS INC | | 2175 POINT BLVD | SUITE 170 | ELGIN | IL | US | 60123 | billing@affinityx.com |
| AIRGAS  USA LLC | | P O BOX 102289 | | PASADENA | CA | US | 91189-2289 | |
| AKAMAI SEARCH INDUSTRIES LLC | | 5572 PIA STREET | | HONOLULU | HI | US | 96821 | |
| ALASKA AIRLINES  INC | | PO BOX 749877 | | LOS ANGELES | CA | US | 90074-9877 | amy.wilson@alaskaair.com |
| ALBERTA NEWSPRINT SALES | | POSTAL BAG 9000 | | WHITECOURT | AB | Canada | T7S 1P9 | ancaccountsreceivable@albertanewsprint.com |
| ALBERTA NEWSPRINT SALES | BANK OF AMERICA LOCKBOX 15521 | COLLECTION CENTER DRIVE | | CHICAGO | IL | US | 60693 | |
| Alex Such | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Canada | REDACTED | REDACTED |
| ALIESHA BREWSTER | C/O RED DEER ADVOCATE | 2950 Bremmer Ave | | Red Deer | AB | Canada | T4R 1M9 | sales@reddeeradvocate.com |
| All West Freight Ltd | | 1210 C BORLAND ROAD | | WILLIAMS LAKE | BC | Canada | V2G 4V1 | allwestfreight@gmail.com |
| Allegra Marketing | | 2217 Wilgress Road | | Nanaimo | BC | US | V9S 4N3 | |
| ALLIANCE FOR AUDITED MEDIA | | PO BOX 74008818 | | CHICAGO | IL | US | 60674-8818 | wendy.gordon@auditedmedia.com; aamaccounting@auditedmedia.com |
| ALOHA AIR CARGO | | P O BOX 846892 | | LOS ANGELES | CA | US | 90084-6892 | |
| Alpha Integrated Systems Ltd. | | 115-9547 152 Street | | Surrey | BC | Canada | V3R 5Y5 | alphaservice@alphaintegrated.ca |
| Alphasert Inc. | | PO Box 2 | | Port Perry | ON | Canada | L9L 1A2 | lisa@alphasert.ca |
| ALSCO UNIFORM & LINEN | | 91 Comox Rd. | | Nanaimo | BC | Canada | V9R 3H7 | ar.nlnan@alsco.com |
| ALTRES STAFFING INC | | P O BOX 1410 . | | HONOLULU | HI | US | 96807 | |
| AMBERCOR SHIPPING INC | | 701 EVANS AVENUE  SUITE 301 | | TORONTO | ON | Canada | M9C 1A3 | accounting@ambercor.com |
| AMERICAN LINEN | | 2771 WAIWAI LOOP . | | HONOLULU | HI | US | 96819-1941 | |
| AMERIGAS - 7801 | | P O BOX 7155 | | PASADENA | CA | US | 91109-7155 | |
| AMEX CAD | | 2225 Sheppard Ave E | | North York | ON | Canada | M2J 5C2 | |
| AMEX USA | | 200 Vesey Street | | New York | NY | US | 102855 | |
| AMPLE IT SOLUTIONS LLC | JEREMY LUDEMAN | PO BOX 33343 | | JUNEAU | AK | US | 99803 | jeremy@ampitservices.com |
| ANCHORAGE PRINTING INC | | 3110 SPENARD ROAD | | ANCHORAGE | AK | US | 99503 | andrew@anchorageprinting.com |
| ANDREWS McMEEL SYNDICATION | | PO BOX 843345 | | KANSAS CITY | MO | US | 64184-3345 | acasady@amuniversal.com; uuaccountsreceivable@amuniversal.com |
| ANTHOLOGY | RE:  HAWAII POPS | 1003 BISHOP ST  9th FLOOR | | HONOLULU | HI | US | 96813 | |
| APC HAWAII INC | | 2933 KOAPAKA STREET | | HONOLULU | HI | US | 96819 | |
| Applied Compression Systems | | 400 Industrial Road A | | Cranbrook | BC | Canada | V1C 4Z3 | accounting@appliedcompression.com |
| ARCHIE JOHNSTONE PLUMBING & HEATING LTD | | 113 GAVA PLACE | | NANAIMO | BC | Canada | V9T 0H9 | ar@ajph.com |
| ARMSTRONG SPALLUMCHEEN | CHAMBER OF COMMERCE | BOX118 | | ARMSTRONG | BC | Canada | V0E 1B0 | |
| ASHLEY BLACK | C/O CASTLEGAR NEWS | 2240 6 Ave | | CASTLEGAR | BC | Canada | V1N 2Y2 | circulation@castlegarnews.com |
| AT SOURCE RECYCLING SYSTEMS CORP. | | #101 - 1318 KETCH COURT | | COQUITLAM | BC | Canada | V3K 6W1 | info@atsource.ca; ATSASSIST@atsource.ca |
| ATLAS INSURANCE AGENCY INC | | P O BOX 31000 | | HONOLULU | HI | US | 96849-5634 | |
| ATWELL JOHN          * | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | US | REDACTED | REDACTED |
| BANDSTRA TRANSPORTATION SYSTEMS | | BOX 95 | | SMITHERS | BC | Canada | V0J 2N0 | receivables@bandstra.com |
| BANK OF HAWAII | | P O BOX 3414 | | HONOLULU | HI | US | 96801 | |
| BASTION CLEANING & JANITORIAL | | 6-1938 NORTHFIELD ROAD | | NANAIMO | BC | Canada | V9S 3B5 | info@bastionjanitorial.com |
| BC HYDRO | | PO BOX 9501 | | VANCOUVER | BC | Canada | V6B 4N1 | eft.pymts@bchydro.com |
| Beanfield Technologies Inc | | 67 Mowat Avenue  Suite 506 | | Toronto | ON | Canada | M6K 3E3 | snisperos@ubn.ca |
| Beauchemin Painting | | 329 Caspian Dr | | Victoria | BC | Canada | V9C 0P5 | patrick@beaucheminpainting.ca |
| Beaver Creek/Albertsons Home Center | | 1187 Franklins Gull | | Parksville | BC | Canada | V9P 1R2 | kgraf@albertsonshomecenter.com |
| BECKER COMMUNICATIONS | ATTN  ACCOUNTS PAYABLE | 119 MERCHANT ST #300 | | HONOLULU | HI | US | 96813 | |
| Bell Mobility INc. | | P.O. Box 5102 | | Burlington | ON | Canada | L7R 4R7 | |
| BENJAMIN YONG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Canada | REDACTED | REDACTED |
| Bennett Jones LLP | Counsel for Canso Investment Counsel Ltd.    Attn:  David E. Gruber, Mark Rasile, Michael Shakra, Raj. S. Sahni and Kristopher Hanc | 3400 One First Canadian Place | PO Box 130 | Toronto | ON | Canada | M5X 1A4 | gruberd@bennettjones.com; rasilem@bennettjones.com; shakram@bennettjones.com; sahnir@bennettjones.com; hanck@bennettjones.com |
| Best Color Press Ltd. | | 1728 E. Kent Ave. South | | Vancouver | BC | Canada | V5P 2S7 | eliza@bestcolorpress.com |
| Betts Electric Security Ltd. | | 280 Industrial Avenue E. | | Penticton | BC | Canada | V2A 3H8 | security@bettselectric.com |
| Big Green Storage | | 3580 Shenton Road | | Nanaimo | BC | Canada | V9T 5A3 | biggreenstorage@hotmail.com |
| BINDERY OVERLOAD | | bindery@telusplanet.net | 11443 - 163 Stl NW | EDMONTON | AB | Canada | T5M 3Y3 | bindery@telusplanet.net; reetu@binderyoverload.ca |
| Blake, Cassels & Graydon LLP | Canadian Counsel to Canadian Imperial Bank of Commerce  Attn: Ayro Shalviri and Peter Rubin | 199 Bay Street, Suite 4000 | | Toronto | ON | Canada | M5L 1A9 | ayro.shalviri@blakes.com; peter.rubin@blankes.com |
| Blink Bindery Ltd. | | 10661 Jackson Rd. | | Maple Ridge | BC | Canada | V2W 1G6 | scott.julia.scott@gmail.com |
| BLOOMINGDALE S | | 3333 S BRISTOL ST | | COSTA MESA | C | US | 92648 | |
| BLUEWAVE ENERGY | A Div of Parkland Corporation | P.O. Box 2030 Stn M | | Calgary | AB | Canada | T2P 1K6 | AccountsReceivable@Parkland.ca; remittance@parkland.ca |
| BOB S MOTOR ELECTRIC LTD | | 511A DAVID STREET | | VICTORIA | BC | Canada | V8T 2C7 | |
| BRENLYN TRANSPORT LTD | | 235  3545 - 32 AVE NE | UNIT/BOX #697 | CALGARY | AB | Canada | T1Y 6M6 | BSTREAK@HOTMAIL.COM |
| Bruce Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Canada | REDACTED | REDACTED |
| Bulkley Cleaners Ltd | | Box 724 | | Smithers | BC | Canada | V0J 2N0 | bulkley1@telus.net |
| BULKLEY-STIKINE JANITOR S WAREHOUSE | | 3756 RIVER DR. | | TERRACE | BC | Canada | V8G 3N9 | terracejanitorswarehouse@gmail.com |
| BULLET TRANSPORTATION CO. INC | | 3755 64th Ave S.E. | | CALGARY | AB | Canada | T2C 2V5 | admin@bullettci.com |
| Buy-Low Foods | | 4520 Hope Downtown | 489 Wallace Street | Hope | BC | Canada | V0X 1L0 | |
| C&C Insurance Consultants Ltd. | | 6 - 22425 Jefferies Rd.  RR #5 | | Komoka | ON | Canada | N0L 1R0 | susan.naismith@ccinsurance.ca |
| CAMPBELL EWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | US | REDACTED | REDACTED |
| Canada Post Corporation | | 2701 Riverside Drive | Suite E0680A | Ottawa | ON | Canada | K1A 1L7 | cashap1@canadapost.ca |
| Canada Revenue Agency | | 9755 King George Boulevard | | Surrey | BC | Canada | V3T 5E1 | agc_pgc_vancouver@justice.gc.ca |
| Canadian Freightways/TST-CF | | P.O.Box 1108 | Station T | Calgary | AB | Canada | T2H 2J1 | remit@canadianfreightways.com;eft@tst-cfexpress.com |
| Canadian Linen & Uniform Service | | Box 51082  RPO Tyndall | | Winnipeg | MB | Canada | R2X 3C6 | acctrec53@canadianlinen.com |
| Canadian North Fly the Arctic | | 20 Cope Drive | | Kanata | ON | Canada | K2M 2V8 | receivables@canadiannorth.com |
| CANADIAN TIRE #329 | | J.A.& PATRICE PILON INC. | 2510 50th AVENUE | RED DEER | AB | Canada | T4R 1M3 | |

| Name | Attn | Address 1 | Address 2 | City | State | Country | Postal | Email |
|---|---|---|---|---|---|---|---|---|
| Canco Propane | | 166 Enterprise Way | | Oliver | BC | Canada | V0H 1T0 | invoice@cancopropane.ca |
| Carbon60 Operating Co./ GT.net | | 181 Bay Street Suite 810 | | Toronto | ON | Canada | M5J 2T3 | AR@CARBON60.COM |
| Carole Fawcett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Canada | REDACTED | REDACTED |
| Carpenter Newsmedia, LLC | Attn. Kim Ingram | 600 Lurleen B Wallace Blvd S | Suite 160 | Tuscaloosa | AL | US | 35401 | kingram@hayesingram.com |
| CARVILL SOTHEBY S INTERNATIONAL REALTY | | P O BOX 1427 | | KAILUA | HI | US | 96734 | |
| Cassels Brock & Blackwell LLP, | Canadian Counsel for Debtors    Attn: Vicki Tickle, Jared Enns, Ryan Jacobs, Joseph Bellissimo and Jeremy Bornstein | HSBC Building, 855 West Georgia Stret | Suite 2200 | Vancouver | BC | Canada | V6C 3E8 | vtickle@cassels.com; jenns@cassels.com; rjacobs@cassels.com; jbellissimo@cassels.com; jbornstein@cassels.com |
| CASTLEGAR & DISTRICT | CHAMBER OF COMMERCE | 1995-6TH AVENUE | | CASTLEGAR | BC | Canada | V1N 4B7 | |
| CATALYST PAPER (USA) INC | | PO BOX 856173 | | MINNEAPOLIS | MN | US | 55485-6173 | payment.details@catalystpaper.com |
| CBRE Limited Trust | | 1111 West Gerogia Street | Suite 600 | Vancouver | BC | Canada | V6E 4M3 | |
| CDW Canada Inc. | | PO Box 57720 | Postal Station A | Toronto | ON | Canada | M5W 5M5 | remittance@cdw.ca |
| CENTRAL INK CORPORATION | | PO BOX 2165 | | BEDFORD PARK | IL | US | 60499-2165 | sheila.lewis@cicink.com |
| CENTRAL ALBERTA CO-OP LTD | | 6201 - 46 AVE | | RED DEER | AB | Canada | T4N 6Z1 | ar@centralab.coop |
| CENTRAL ALBERTA FENCING INC. | ATTN: RAYMOND MCCARTHY | #114 - 1748B CLEARVIEW DRIVE | | RED DEER | AB | Canada | T4E 0A1 | admin@cafinc.ca |
| CENTRAL CARIBOO DISPOSAL SERVICES | | 605 MARWICK DRIVE | | WILLIAMS LAKE | BC | Canada | V2G 5E8 | micki@ccdsl.ca |
| CENTRAL INK CORP | | P O BOX 2165 | | BEDFORD PARK | IL | US | 60499-2165 | |
| CENTRAL INK CORPORATION | | 1100 N HARVESTER ROAD | | West Chicago | IL | US | 60185 | sheila.lewis@cicink.com |
| CERTIFIED FOLDER DISPLAY | | 45-13320 78th AVENUE | | SURREY | BC | Canada | V3W 0H6 | janinep@certifiedfolder.com |
| Chilliwack Water Store | | 101 - 45478 Yale Rd. | | Chilliwack | BC | Canada | V2R 3Z8 | chilliwackwaterstore@shaw.ca |
| Chloe Sjuberg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Canada | REDACTED | REDACTED |
| CHONG SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | US | REDACTED | REDACTED |
| CINTAS THE UNIFORM PEOPLE | | 6800 Cintas Blvd | PO Box 625737 | Cincinatti | OH | US | 45262 | CADEFTRemits@cintas.com; 886office@cintas.com; 6632EFTREMITS@Cintas.com |
| CITY &  COUNTY OF HONOLULU | DIV OF MOTOR VEHICLE | P O BOX 30310 | | HONOLULU | HI | US | 96820-0310 | |
| CITY & COUNTY OF HONOLULU | HONOLULU POLICE DEPT - Records and ID Dept. | 801 South Beretania Street | | HONOLULU | HI | US | 96813 | |
| CITY OF CASTLEGAR | | 460 COLUMBIA AVENUE | | CASTLEGAR | BC | Canada | V1N 1G7 | |
| CITY OF CRANBROOK | | 40-10 AVENUE SOUTH | | CRANBROOK | BC | Canada | V1C 2M8 | |
| CITY OF DUNCAN | | 200 CRAIG ST | BOX 820 | DUNCAN | BC | Canada | V9L 3Y2 | |
| CITY OF FERNIE | | PO BOX 190 | | FERNIE | BC | Canada | V0B 1M0 | |
| CITY OF KELOWNA | UTILITIES SERVICES | PO BOX 20220 | | KELOWNA | BC | Canada | V1Y 9H2 | utilitybilling@kelowna.ca |
| City of Maple Ridge | | 11995 Haney Place | | Maple Ridge | BC | Canada | V2X 6A9 | |
| CITY OF PENTICTON | | 171 MAIN STREET | | PENTICTON | BC | Canada | V2A 5A9 | |
| CITY OF PORT ALBERNI | | 4850 ARGYLE ST | | PORT ALBERNI | BC | Canada | V9Y 1V8 | payments@portalberni.ca |
| CITY OF REVELSTOKE | | PO BOX 170 | | REVELSTOKE | BC | Canada | V0E 2S0 | |
| CITY OF SALMON ARM | | 500 - 2ND STREET NE | BOX 40 | SALMON ARM | BC | Canada | V1E 4N2 | |
| CITY OF VICTORIA | | #1 CENTENNIAL SQUARE | | VICTORIA | BC | Canada | V8W 1P6 | |
| City of Wetaskiwin | | PO BOX 6210 | | WETASKIWIN | AB | Canada | T9A 2E9 | |
| City of Yellowknife | | P.O. Box 580 | | Yellowknife | NT | Canada | X1A 2N4 | |
| CLEANWAY SUPPLY INC. | | 275 S MacKenzie Ave | | Williams Lake | BC | Canada | V2G 1C4 | ar@cleanway.ca |
| Coast Capital | | 310 - 1515 Douglas St | | Victoria | BC | Canada | V8W 2G4 | |
| Cogent Canada Inc. | | P.O. Box 46067 | Postal Station A | Toronto | ON | Canada | M5W 4K9 | billingca@cogentco.com |
| COLE INTERNATIONAL INC | | 1111 49th AVE NE | | CALGARY | AB | Canada | T2E 8V2 | Scott.Birmingham@coleintl.com; remittance1@coleintl.com |
| COLE INTERNATIONAL USA INC | | #280 - 1775 Baseline Road | | Grand Island | NY | US | 14072 | ar.remittancesusa@coleintl.com |
| COLOR TECHNOLOGY INC | | 3000 COLUMBIA HOUSE BLVD STE 110 | | VANCOUVER | WA | US | 98661 | |
| COLOUR & STYLE PRINTING INC | | 2815 12 Street SE | | Calgary | AB | Canada | T2E 7J2 | |
| COLUMBIA VALLEY PIONEER | | PO BOX 868 | Attn: Dean Midyette | INVERMERE | BC | Canada | V0A 1K0 | admin@columbiavalleypioneer.com |
| COMMAND MEDIA  LLC . . | | 113 CHERRY STREET # 93646 | | SEATTLE | WA | US | 98104 | |
| COMMERCIAL COLORS INC | | 2632 KILIHAU ST UNIT B  . | | HONOLULU | HI | US | 96819 | |
| COMOX PACIFIC EXPRESS LTD. | Squamish Freightways Ltd. | PO Box 2129 | | Winnipeg | MB | Canada | R3C 3R4 | ar@comoxpacific.com |
| COMPASS MARKETING | | 3447 MT DIABLO BLVD | ATTN  ACCOUNTS PAYABLE | LAFAYETTE | CA | US | 94549 | |
| CONEN S FREIGHT TRANSPORT INC | | 60 KUHIO STREET BLDG 3 | | HILO | HI | US | 96720 | |
| CONROY MEDIA LTD | ATTN  ACCOUNTS PAYABLE | 6713  KINGERY WAY | | WILLOWBROOK | IL | US | 60527 | |
| Corporate Express Canada Inc. | c/o V8601C | PO Box 8600 Station Terminal | | Vancouver | BC | Canada | V6B 6P7 | bc.credit@cexp.ca; SACanadaRemit@staples.com |
| Cortech Quality DBA Skandacor | | P.O. Box 1510 | | Maple Creek | SK | Canada | S0N 1N0 | accounting@skandacor.com |
| Coverall of British Columbia | | #205 - 6400 Roberts St | | Burnaby | BC | Canada | V5G 4C9 | alicia@coverallbc.com |
| COWAN OFFICE SUPPLIES | | 517 Victoria Street | | Nelson | BC | Canada | V1L 4K7 | accounting@cowans.org |
| Cranbrook Chamber of Commerce | | 2279 Cranbrook St. N. | P.O. Box 84 | Cranbrook | BC | Canada | V1C 4H6 | info@cranbrookchamber.com |
| CRANBROOK WATER CONDITIONING | | #2-100 VAN HORNE ST. N. | | CRANBROOK | BC | Canada | V1C 3P3 | info@cwcltd.ca |
| Creative Basics | | P.O. Box 2096 | 5102 - 48th Avenue Street | Yellowknife | NT | Canada | X2A 2P6 | creativeaccounting@theedge.ca |
| CREATORS SYNDICATE - | | 737 3RD STREET | | HERMOSA BEACH | CA | US | 90254 | |
| CROC INC | ATTN  ACCOUNTS PAYABLE | 6328 MONARCH PARK PLACE | | NIWOT | CO | US | 80503 | |
| CROWN RECORDS MANAGEMENT | | 600 KAHELU AVE  . | | MILILANI | HI | US | 96789 | |
| Curtis Kreklau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Canada | REDACTED | REDACTED |
| Cyberlink Systems Corp. | | 202 - 111 Kootenay Street N | | Cranbrook | BC | Canada | V1C 3T5 | |
| D R FORTRESS  LLC | | 3375 KOAPAKA ST  STE D198 | | HONOLULU | HI | US | 96819 | |
| Dall Contracting Ltd. | | 110 Galena Rd. | | Whitehorse | YT | Canada | Y1A 2W6 | dallwh@northwestel.net |
| DANIELLE DUMONT | C/O SOOKE NEWS MIRROR | 6631 Sooke Road #4 | | Sooke | BC | Canada | V9Z 0A3 | kingdm@shaw.ca |
| DAVID F SUTHERLAND & ASOC | | 2000 Ontario Street | | Vancouver | BC | Canada | V5T 2W7 | rl@dfsutherland.com; valerie@dfsutherland.com |
| DAVID YARD SERVICE | | 1926 N SCHOOL STREET | | HONOLULU | HI | US | 96819 | |
| Deans Knight Capital Management Ltd | Attn. Dillion Cameron | 999 West Hastings Stret | Suite 1500 | Vancouver | BC | Canada | V6C 2W2 | dcameron@deansknight.com |
| DEB EGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED |
| DEB MANN-PETTY CASH | | | | | | | | |
| Delvi Fulfillment Ltd | | 1210 Industrial Way | P.O. Box 99 | Parksville | BC | Canada | V9P 2G3 | kim@delvi.ca; Lynda@delvi.ca |
| Derek Koel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Canada | REDACTED | REDACTED |
| DHC Communications Inc. | | 607 Front Street | | Nelson | BC | Canada | V1L 4B6 | admin@dhc.bc.ca |
| DIGITAL DIRECT PRINTING | | 564 HILLSIDE AVE | | VICTORIA | BC | Canada | V8T 1Y9 | john@digitaldirectprinting.com; rick@digitaldirectprinting.com |
| DIGITAL FLURRY LLC | | 505 WEST 86th TERRACE | | KANSAS CITY | MO | US | 64114 | |
| DIRECTOR OF FINANCE | DEPT OF ACTG  / LEASING SVCS | 1151 PUNCHBOWL STE 429 | | HONOLULU | HI | US | 96813 | |
| Disability Management Institute | c/o Human Resources | 400 15315 31st Avenue | | Surrey | BC | Canada | V3Z 6X2 | |
| DISPOSABLE PRODUCTS INC | | 94-1388 MOANIANI ST  240 | | WAIPAHU | HI | US | 96797 | |
| DISTRIBUTEL | | 3300 BLOOR ST. W SUITE 801 | | TORONTO | ON | Canada | M8X 2X2 | accounting@thinktel.ca |
| DISTRICT OF CLEARWATER | | BOX 157 | | CLEARWATER | BC | Canada | V0E 1N0 | |
| DISTRICT OF FORT ST JAMES | | BOX 640 | 477 STUART DR. W. | FORT ST JAMES | BC | Canada | V0J 1P0 | |
| District of Hope | | Box 609 | | Hope | BC | Canada | V0X 1L0 | lgoglin@hope.ca |
| DISTRICT OF LAKE COUNTRY | | 10150 BOTTOM WOOD LAKE ROAD | | LAKE COUNTRY | BC | Canada | V4V 2M1 | |
| District Of Mission | | BOX 20 | | MISSION | BC | Canada | V2V 4L9 | |

| Name | Attn | Address1 | Address2 | City | State | Country | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| DISTRICT OF SUMMERLAND | | acct 024-0000230 000 | | | | | | sbowker@summerland.ca; bankpayment@summerland.ca |
| DJW ENTERPRISES | | BOX 3396 | | SMITHERS | BC | Canada | V0J 2N0 | willsy@DJW-Enterprises.com |
| Dolphin Delivery Ltd | | 34633 Vye Rd | | Abbotsford | BC | Canada | V2S 8J7 | |
| DONE DEAL DRAIN CLEANING AND PLUMBING | | #6 - 3530 11A Street NE | | Calgary | AB | Canada | T2E 6M1 | donedealdrains@gmail.con |
| DOOR PRO | YOUR GARAGE DOOR COMPANY LTD | 106-13423-78TH AVENUE | | SURREY | BC | Canada | V3W 0A8 | |
| Driftwood Publishing Ltd. | | 241 Lower Ganges Road | | Salt Spring Island | BC | Canada | V8K 2K7 | Nancy.johnson@gulfislandsdriftwood.com |
| Duolynx Design & Print | | 204-20167 96th Avenue | | Langley | BC | Canada | V1M 3C5 | |
| Duthies First Choice Propane | | 3584 COLLISON ROAD | | CRANBROOK | BC | Canada | V1C 7B8 | |
| E.B. Horsman & Son | | 19295 25 AVENUE | | Surrey | BC | Canada | V3S 3X1 | ar@ebhorsman.com |
| EHO  JINEWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | US | REDACTED | REDACTED |
| ELITE LITHOGRAPHERS CO. LTD. | | 16515 - 116 AVENUE | | EDMONTON | AB | Canada | T5M 3V1 | h.colwill@elitelitho.com |
| ELITE PARKING SERVICE  LLC | | 900 FORT STREET MALL | STE 1240 | HONOLULU | HI | US | 96813 | |
| EMILY H KAWASHIMA  ESQ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | US | REDACTED | REDACTED |
| EPLS Garage | | Itivia, 31 St | | Rankin Inlet | NT | Canada | | kpierce@eplsgroup.com; ar@eskimopointlumber.com |
| Equifax Canada Inc | | P.O. Box 4265 | Station A | Toronto | ON | Canada | M5W 5T7 | cadpayment@equifax.com |
| ESQUIMALT CHAMBER OF COMMERCE | | 103-1249 Esquimalt Rd. | | ESQUIMALT | BC | Canada | V9A 3P2 | |
| EUROPEAN & PACIFIC STARS & STRIPES | | 529 14th ST NW  #350 | | WASHINGTON | DC | US | 20041 | |
| Excel Micro  LLC | | P.O. Box 9515 | | New York | NY | US | 10087-9515 | |
| EXECUTIVE CLEANING SERVICES | | P O BOX 4967 | | KAILUA KONA | HI | US | 96745 | |
| Executive Mat Service BC Ltd. | | Unit 6 20113 92A Ave. | | Langley | BC | Canada | V1M 3A5 | arbc@executivemat.com |
| FACTOR FORMS WEST LTD | | 8411 MCINTYRE ROAD | | EDMONTON | AB | Canada | T6E 6G3 | accountsreceivable@factorforms.com; EDMONTON@FACTORFORMS.COM |
| FEDERAL EXPRESS CORP | | P O BOX  7221 . | | PASADENA | CA | US | 91109-7321 | |
| FELIX GERZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Canada | REDACTED | REDACTED |
| First Truck Centre BC North Inc. | | 4600 COLLIER PLACE | | WILLIAMS LAKE | BC | Canada | V2G SE9 | arbcn@firstruck.ca |
| FORTISBC | | PO BOX 6666 STN TERMINAL | | VANCOUVER | BC | Canada | V6B 6M9 | payments.group@fortisbc.com |
| FortisBC Inc.-Electricity | Utility Payment Processing | PO Box 8970 Station M | | Vancouver | BC | Canada | V6B 4E2 | www.fortisbc.com |
| FortisBC-Natural Gas | | P.O. Box 6666 Stn Terminal | | Vancouver | BC | Canada | V6B 6M9 | payments.group@fortisbc.com |
| Fountain Tire | | 2309 - 48th Avenue | | Vernon | BC | Canada | V1T 3P9 | directdeposit@fountaintire.com |
| Fraser Valley Fire Protection | | 31414 Marshall Road | | Abbotsford | BC | Canada | V2T 6L9 | dodowichuk@fvfireprotection.com |
| FUJIFILM Canada Inc. | | 600 Suffolk Court | | Mississauga | ON | Canada | L5R 4G4 | fcancredit@fujifilm.com |
| FUJIFILM NORTH AMERICA CORP | GRAPHIC COMMUNICATION DIVISION . | DEPT LA 22221 | | PASADENA | CA | US | 91185-2221 | |
| Full Line Specialties Inc. | | 211 - 14770 64th Ave. | | Surrey | BC | Canada | V3S 1X7 | promos@fullline.ca; finance@fullline.ca |
| Gabe Levesque | C/O Victoria News Office | 818 Broughton St | | Victoria | BC | Canada | V8W 1E4 | |
| Gavin Vanveen | c/o Abbotsford News | 2860 Trethewey St #100B | | Abbotsford | BC | Canada | V2T 0G5 | susanb@abbynews.com |
| GEIER WASTE SERVICES LTD | | PO BOX 38 | | TERRACE | BC | Canada | V8G 4A2 | geierwasteservices@citywest.ca |
| Geoffrey Yue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Canada | REDACTED | REDACTED |
| GETTY IMAGES  (USA) IN | | P O BOX 953604 | | ST LOUIS | MO | Canada | 63195-3604 | |
| GF | | 2270 PORTLAND ST SE | | CALGARY | AB | Canada | T2G 4MG | direct@gf.ca |
| GFL Environmental Inc | | PO Box 150 | | Concord | ON | Canada | L4K 1B2 | |
| GIAMPAOLO BOSCHETTI . . | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | US | REDACTED | REDACTED |
| GINA CLARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED |
| Glacier Media - GVIC Communications | | 2188 Yukon Street | | VANCOUVER | BC | Canada | V5Y 3P1 | accounting@glaciermedia.ca |
| GLACIER VIEW SATELLITE | | 3884 Dohler Road | | SMITHERS | BC | Canada | V0J 2N4 | |
| Golden West Transport Ltd. | | 13586 Balsam Street | | Maple Ridge | BC | Canada | V4R 0E2 | Gwt604@gmail.com |
| GRACENOTE MEDIA SERVICES  LLC | | 29421 Network Place | | Chicago | IL | US | 60673-1294 | Gracenote.AR@nielsen.com |
| Greater Nanaimo Chamber of Commerce | | 2133 Bowen Road | | Nanaimo | BC | | V9S 1H8 | accounting@nanaimochamber.bc.ca |
| GREGG DISTRIBUTORS CO. LTD | | 16215 - 118 AVE | | EDMONTON | AB | Canada | T5V 1C7 | remit@gdl.ca |
| GUENZI  JACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Canada | REDACTED | REDACTED |
| H2O LOGISTICS | | 23601 S WILMINGTON AVE | | CARSON | CA | US | 90745 | |
| HALL PRINTING | Attn: Christina Desireau | 815 Victoria Street | | Trail | BC | Canada | V1R 3T3 | accounting@hallprinting.ca |
| Hallmark Facility Services Inc. | | 2627 Stonecroft Drive | | Abbotsford | BC | | V3G 1K8 | paulweirich@gmail.com; accounting@hallmarkjanitorial.com |
| HARLEY HAY STUDIOS | | 54 EDGINGTON AVE | | RED DEER | AB | Canada | T4R 2K9 | harleyhay@telus.net |
| HAWAII KAI TOWNE CENTER | | 6700 KALANIANAOLE HWY | ATTN  ACCOUNTS PAYABLE | HONOLULU | HI | Canada | 96825 | |
| HAWAII MEDICAL COLLEGE | | 1211 KAPIOLANI BLVD PH35 | | HONOLULU | HI | US | 96814 | |
| HAWAII PUBLIC RADIO | | 738 KAHEKA STREET | | HONOLULU | HI | US | 96814-3726 | |
| HAWAII TOWING COMPANY INC | | P O BOX 971512 | | WAIPAHU | HI | US | 96797 | |
| HAWAIIAN AIRLINES INC | | P O BOX 29460 | | HONOLULU | HI | US | 96820-1860 | |
| HAWAIIAN ELECTRIC | | P O BOX  30260 . | | HONOLULU | HI | US | 96820-0260 | |
| HAWAIIAN TELCOM  . | | P O BOX 30770 . | | HONOLULU | HI | US | 96820-0770 | |
| HAWWAII THEATRE CENTER | | P O BOX 341 | ATTN  ACCOUNTS PAYABLE | HONOLULU | HI | US | 96801 | |
| HEIDELBERG CANADA | | 6265 Kenway Drive | | Mississauga | ON | US | L5T 2L3 | diane.ardolei@heidelberg.com; Brenda.Klaric@heidelberg.com |
| Heidelberg Canada Graphic Equipment Limited | c/o TH1079 | PO BOX 4283 Stn A | | Toronto | ON | Canada | M5W 5W6 | diane.ardolei@heidelberg.com; Brenda.Klaric@heidelberg.com |
| Hewberry Alarms Ltd. | | 7583 Okanagan Landing Road | | Vernon | BC | Canada | V1H 1G8 | hewberryoffice@gmail.com |
| Hilarie Makpah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Canada | REDACTED | REDACTED |
| HILTON HAWAIIAN VILLAGE | | 2005 KALIA ROAD | | HONOLULU | HI | Canada | 96815 | |
| HIPPERSON HARDWARE | | 395 BAKER STREET | | NELSON | BC | US | V1L 4H6 | hippayments@nelsonhomehardware.ca |
| His Majesty the King in the Right of Canada | Attn. Deputy Attorney General of Canada | 900-840 Howe Street | | Vancouver | BC | Canada | V6Z 2S | agc_pgc_vancouver@justice.gc.ca |
| His Majesty the King in the Right of the Province of British Columbia | Attn. Deputy Attorney General oMinistry of Attorney General | PO Box 9290 Stn Prov Gov't | | Victoria | BC | Canada | V8W 9J7 | AGLSBRevTaxInsolvency@gov.bc.ca |
| HONBLUE | | 501 SUMNER STREET #3b1 | | HONOLULU | HI | Canada | 96817 | |
| HONSADOR LUMBER LLC | | 91-151 MALAKOLE ST | | KAPOLEI | HI | US | 96707 | |
| HPM BUILDING SUPPLY | | 16-166 MELEKAHIWA STREET | | KEAAU | HI | US | 96749 | |
| HSC OFFICE PRODUCTS | | 99-1418 KOAHA PLACE | | AIEA | HI | US | 96701-3270 | |
| HUB International | Barton Insurance Brokers | 45710 Airport Road | | Chilliwack | BC | US | V2P 1A2 | michelle.larson@hubinternational.com; alison.gemmell@hubinternational.com |
| HUNTER CONSULTING COMPANY | | 6600 CLOUGH PIKE | 2ND FLOOR | CINCINNATI | OH | Canada | 45244 | |
| Hut 8 | | 24 Duncan Street  Suite 500 | | Toronto | ON | US | M5V 2B8 | ar@hut8mining.com |
| IAN THORPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Canada | REDACTED | REDACTED |
| Indigo Trigger LLC | | 5 Market Street Ste1 | | Portsmouth | NH | Canada | 03801-3752 | cprinos@indigotrigger.com |
| INDUSTRIAL AUTOMATION REPAIR | | 1299 MATHESON BLVD EAST | | MISSISSAUGA | ON | US | L4W 1R1 | |
| INKA SOLUTIONS INC | | P O BOX 2526 | | MINDEN | NV | Canada | 89423 | |
| INLAND ALLCARE | | 204-D LAKESIDE DRIVE | | NELSON | BC | US | V1L 6B9 | melissa.c@inlandallcare.com |
| INLAND EMPIRE PAPER COMPANY | | 3320 N. ARGONNE | | SPOKANE | WA | Canada | 99212 | LORIWAYBRIGHT@IEPCO.COM; lorimcmabon@iepco.com |
| INN-FRANCIS  MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | US | REDACTED | REDACTED |
| INTEGRATED BUSINESS SOLUTIONS OF HAWAII | | 99-1046 IWAENA STREET | | AIEA | HI | US | 96701 | |
| IRON MOUNTAIN CANADA CORP | | PO BOX 3527  STN  A | | TORONTO | ON | US | M5W 3G4 | CanadaAREFTRemit@ironmountain.com |
| ITERABLE INC           * | | 2261 MARKET ST  #5212 | | SAN FRANCISCO | CA | Canada | 94114 | billing@iterable.com |

| Name | Attn/Note | Address 1 | Address 2 | City | State | Country | Postal | Email |
|---|---|---|---|---|---|---|---|---|
| Izabel Kazenbroot-Guppy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | US | REDACTED | REDACTED |
| J & R HALL TRANSPORT INC | | 552 PIPER ST | | AYR | ON | Canada | N0B 1E0 | ar@jrhall.ca |
| J BIRKET INC | | 211 MCCOWN DRIVE | | LEBANON | TN | Canada | 37087 | mark@jbirket.net |
| J.F. PRINT SERVICES | | 4510 LAMBOURNE DR | RR #3 | COWICHAN BAY | BC | US | V0R 1N2 | jfprint@shaw.ca |
| JACK IN THE BOX #1152280 | | 4510 SALT LAKE BLVD D14 | | HONOLULU | HI | Canada | 96818 | |
| Jan-Pro Vancouver | | 4259 Canada Way | Suite 215 | Burnaby | BC | US | V5G 1H1 | vancouver@jan-pro.com |
| JENRON GROUP INC. | | 224 Initiative Ave SE | | Calgary | AB | Canada | T3S 0B7 | stevek@jenron.ca; accounting@jenron.ca |
| JJC HAWAII LLC | | 4510 SALT LAKET BLVD D14 | | HONOLULU | HI | | 96818 | |
| JOBCASE INC | | 201 BROADWAY STE 7 | | CAMBRIDGE | MA | US | 02139 | |
| Josephine M. Duffy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | US | REDACTED | REDACTED |
| Joshua Lockhart | c/o Cranbrook Daily Townsman | 42 12th Ave S | | CRANBROOK | BC | Canada | V1C 2R7 | sales@cranbrooktownsman.com |
| K&G Services(836996 Yukon Inc) | | 45B Willow Cres | | Whitehorse | YT | | Y1A 4N8 | kandgservices@outlook.com |
| KAMAKA AIR INC | | 144 PALEKONA STREET | | HONOLULU | HI | Canada | 96819 | |
| KAMEHAMEHA SCHOOLS | | MSC 61333 WINDWARD MALL | P O BOX 1300 | HONOLULU | HI | US | 96807-1300 | |
| KANAI  MARIE . . | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | US | REDACTED | REDACTED |
| KAPOLEI PRESS  LLC | | 201 MERCHANT STREET  STE 2050 | | HONOLULU | HI | US | 96813 | |
| KAREN MACKENZIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | US | REDACTED | REDACTED |
| KAREN POWELL | C/O  QUESNEL CARIBOO OBSERVER | 188 Carson Ave | | QUESNEL | BC | Canada | V2J 2A8 | sales@quesnelobserver.com |
| Kathy Michaels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED |
| KAUAI FIRST . . | | P O BOX 510042 | | KEALIA | HI | Canada | 96751 | |
| KAYE-SMITH INC | | PO BOX 956 | | RENTON | WA | US | 98057-0956 | teamaker@kayesmith.com |
| KC S EXCAVATING | | 5419 SCUFFI ROAD | | 100 MILE HOUSE | BC | US | V0K 2E1 | gsthibeault@shaw.ca |
| KELOWNA CHAMBER OF COMMERCE | | 544 HARVEY AVENUE | | KELOWNA | BC | Canada | V1Y 6C9 | |
| KENNON ANDREW F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Canada | REDACTED | REDACTED |
| Kerrie Reay | C/O: Sook News Mirror | 6631 Sooke Road #4 | | Sooke | BC | Canada | V9Z 0A3 | sales@sookenewsmirror.com |
| KHON | | P O BOX 844304 | | DALLAS | TX | | 75284 | |
| KINSMEN CLUB OF PONOKA | | PO BOX 4022 | | PONOKA | AB | US | T4J 1R5 | |
| KNE  LLC | DBA H2O LOGISTICS | 23601 S WILMINGTON AVE | | CARSON | CA | Canada | 90745 | |
| Konica Minolta Bus. Sol.(Canada)Ltd | | PO Box 4563 Toronto Station A | | Toronto | ON | US | M5W 0H1 | eftcentral@bt.konicaminolta.ca |
| KOOTENAY VALLEY WATER | | 2253 COLUMBIA AVENUE | | CASTLEGAR | BC | Canada | V1N 2X2 | water@kvwc.ca |
| KRUGLIAK WILKINS GRIFFITHS & DOUGHERTY CO  LPA | | PO BOX 36963 | | CANTON | OH | Canada | 44735-6963 | wsmith@kwgd.com; account@kwgd.com |
| KSV Restructuring Inc. | Proposed Monitor Attn: Noah Goldstein and Jason Knight | 1165, 324-8th Avenue SW | | Calgary | Alb. | US | T2P 2Z2 | ngoldstein@ksvadvisory.com; jknight@ksvadvisory.com |
| Lacombe and District Chamber of Commerce | | PO BOX 9020 | | Lacombe | AB | Canada | T4L 0G5 | |
| LADYSMITH HOME HARDWARE | | BOX 550 | | LADYSMITH | BC | Canada | V9G 1A4 | acct.ls.hhbc@gmail.com |
| Lamar Companies | | P.O. Box 3554 Station A | | Toronto | ON | Canada | M5W 3G4 | |
| Larry Pruner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Canada | REDACTED | REDACTED |
| Laura Gellatly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED |
| LAW OFFICE OF GEORGE N NAM | | 98-211 PALI MOMI ST  # 811 | | AIEA | HI | | 96701 | |
| LICHTENSTEIN  CHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | US | REDACTED | REDACTED |
| Liddle Sheets Coulson | Attn: Julia G. Haghighi, Nicholas Coulson | 975 E. Jefferson Avenue | | Detroit | MI | US | 48207 | jhaghighi@lsccounsel.com; ncoulson@lsscounsel.com |
| Lillooet Publishing Ltd. | DBA The Bridge River | P.O. Box 709 | | Lillooet | BC | US | VOK 1VO | |
| LIQUID VENTURES | DBA H2O4U WATER PURE & SIMPLE | 401 - 251Trans Canada Hwy NW | | SALMON ARM | BC | Canada | V1E3B8 | ap@h2o4u.ca |
| LM ADVERTISING | ATTN  ACCOUNTS PAYABLE | 1098 FOSTER CITY BLVD #106-700 | | FOSTER CITY | CA | Canada | 94404 | |
| Local Media Consortium Inc | | 476 Shotwell Road Suite 102 Box 288 | | Clayton | NC | US | 27520 | jenny@localmediaconsortium.com |
| Logical Sheet Metal & Roof | | 1501-C Willow St. | | Campbell River | BC | US | V9W 6J6 | |
| LONO  GLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Canada | REDACTED | REDACTED |
| LOOMIS EXPRESS | a division of TFI Transport 22 L.P. | 200 Westcreek Blvd | | Brampton | ON | US | L6T 5T7 | central.cashapps@loomis-express.com |
| Lucy Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Canada | REDACTED | REDACTED |
| LYNCH  STACIE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED |
| M32 CONNECT. | | #207 - 355 Peel Street | | Montreal | QC | US | H3C 2G9 | finances@m32.media |
| MACHADO  VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Canada | REDACTED | REDACTED |
| MADILL - THE OFFICE CO. LTD. | | PO Box 1240 | | Ladysmith | BC | US | V9G 1A8 | jim@gomadill.com; accounts@gomadill.com |
| Magnite | | #400 - 6080 Center Drive | 4th Floor | Los Angeles | CA | Canada | 90045 | ar@magnite.com |
| MAHI ALOHA LLC . . | | P O BOX 4418 | | KAILUA KONA | HI | US | 96745 | |
| MAILERS HAVEN | | P O BOX 2270 . | | WASHINGTON | MO | US | 63090 | |
| Manitoulin Transport | | P.O Box 390 | | Gore Bay | ON | US | P0P 1H0 | credits@manitoulintransport.com |
| MANROLAND GOSS WEB SYSTEMS AMERICA | | PO BOX 535055 | | ATLANTA | GA | Canada | 30353-5055 | gia.acctsreceive@manrolandgoss.com |
| MASCON CABLE SYSTEMS | | BOX 3386 - 4901 AUTO RD SE | | SALMON ARM | BC | | V1E 4S2 | |
| MATHER ECONOMICS LLC | | 1215 HIGHTOWER TRAIL  A100 | | ATLANTA | GA | Canada | 30350 | |
| McCLATCHY NEWSPAPERS  INC | C/O JANICE WU | 2100 Q STREET | | SACRAMENTO | CA | US | 95816-6899 | adhilon@mcclatchy.com; aputhuff@mcclatchy.com |
| MCMASTER CARR SUPPLY COMPANY | | P O BOX 7690 | | CHICAGO | IL | US | 60680-7690 | |
| MED LIFE SERVICES  . . | | 2855 E MANOA RD | STE 105 | HONOLULU | HI | US | 96822 | |
| MELISSA BOUTILIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | US | REDACTED | REDACTED |
| MEMORIAMS | | P O BOX 560101 | | DENVER | CO | | 80256-0101 | |
| MENEHUNE WATER COMPANY INC | | 99-1205 HALAWA VALLEY STREET | | AIEA | HI | US | 96701 | |
| MERLINONE INC | | 3343 PEACHTREE RD NE | STE 145-461 | ATLANTA | GA | US | 30326 | |
| Metafix  Inc. | | 1925 46th Ave. | | Montreal | QC | US | H8T 2P1 | dan@metafix.com |
| METHOW VALLEY NEWS | ATTN: DON NELSON | PO BOX 97 | | TWISP | WA | Canada | 98856 | |
| METRO CREATIVE GRAPHICS  INC | | PO BOX 2085 | | LIVINGSTON | NJ | US | 07039 | rob@emaill.com; cory@metro-email.com |
| Metroland Media Group | | PO Box 300 | | Hamilton | ON | US | L8N 3G3 | lmcphee@thespec.com; payments@metroland.com |
| MID-ISLAND FIRE EQUIPMENT | | 273 SELBY ST | | NANAIMO | BC | Canada | V9R 2R2 | mifel@shaw.ca |
| Mill Creek Coffee Company | | #106B - 81 Golden Drive | | Coquitlam | BC | Canada | V3K 6R2 | mmusselman@millcreekcoffee.ca |
| MILLS - TRAIL | | 1236 Bay Ave | | TRAIL | BC | Canada | V1R 4A6 | ar@mills.ca; gsmart@mills.ca |
| MITTERA GROUP | | P O BOX 850471 | | MINNEAPOLIS | MN | | 55485-0471 | |
| MOBILE AIR CLIMATE CONTROL SERVICES LTD | | 4017 - 4 STREET SE | | CALGARY | AB | US | T2G 2W4 | kris@mobileair.ca |
| Monster Press | | #103-20350 Logan Avenue | | Langley | BC | Canada | V3A 4L9 | info@monsterpress.ca |
| MONTESANO CHAMBER OF COMMERCE | | PO BOX 688 | | MONTESANO | WA | Canada | 98563 | jill@chopperpumps.com |
| Morris James LLP | Counsel for Canso Investment Counsel Ltd.   Attn: Eric J. Monzo | 500 Delaware Avenue, Suite 1500 | PO Box 2306 | Wilmington | DE | US | 19899-2306 | emonzo@morrisjames.com |
| Morrison Foerster | Counsel for Canso Investment Counsel Ltd.   Attn: Andrew Kissner, Joseph Murphy, Benjamin Wiley Butterfield | 250 West 55th Street | | New York | NY | US | 10019-9601 | akissner@mofo.com; jmurphy@mofo.com; bbutterfield@mofo.com |
| Motion Canada | | P.O. Box 9165  Stn M | | Calgary | AB | US | T2P 5E1 | arach.can@motion-ind.com |
| MULLER MARTINI CORP | | P O BOX 787196 | | PHILADELPHIA | PA | Canada | 19178-7196 | |

| Name | Attn | Address 1 | Address 2 | City | State | Country | Postal | Email |
|---|---|---|---|---|---|---|---|---|
| Multi-Tech Systems | | PO Box 459 | 915B Pine Street | Creston | BC | US | V0B 1G0 | |
| NABHAITES TRANSPORT LTD | DBA HUMBLE HAULERS | 148 CORAL SPRINGS CLOSE NE | | CALGARY | AB | Canada | T3J 3S5 | humblehaulers01@gmail.com |
| Nan Cogbill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Canada | REDACTED | REDACTED |
| NASHIMOTO & ASSOCIATES | ATTN  ACCOUNTS PAYABLE | 1833 KALAKAUA AVE #201 | | HONOLULU | HI | Canada | 96815 | |
| NAT L MARINE SANCTUARY FOUNDATION | | 8601 GEORGIA AVE #501 | | SILVER SPRINGS | MD | US | 20910 | |
| Natalie Bruckner - Menchelli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | US | REDACTED | REDACTED |
| Naviga | | 7900 International Drive | Suite 800 | Bloomington | MN | Canada | 55425 | Naviga.Renewals@NavigaGlobal.com |
| NAVIGA INC - | | P  O BOX 851306  . | | MINNEAPOLIS | MN | US | 55485-1306 | |
| Nelson Star | Attn: Laura Gellatly; Lucy Bailey | Suite B - 91 Baker Stret B | | Nelson | BC | Canada | V1L 4G8 | sales@nelsonstar.com |
| New York Times Syndicate Sales Corp | | PO Box 392054 | | Pittsburgh | PA | US | 152519054 | newsservices.finance@nytimes.com |
| NewsEngin Inc | | 15560 Golden Ridge Court | | Chesterfield | MO | US | 63017 | jim@newsengin.com |
| NEWSPAPER SUBSCRIPTION SERVICES LP | | 4526 LIVE OAK STREET | | BELLAIRE | TX | US | 77401 | |
| NEWSPAPER TOOLBOX | | 929 Seminaire North | Suite 200 | St. Jean Sur Richelieu | QC | Canada | J3 1b6 | Ginettelec@textuel.ca |
| NEXTGEN AUTOMATION | | 4809 - 50 Avenue | | Lloydminster | SK | Canada | S9V 0P6 | ar@dcos.ca |
| NICKLIN WASTE DISPOSAL | | 0858133 BC Ltd | 3029 Durham Street | PORT ALBERNI | BC | Canada | V9Y 8S2 | nicklinwastedisposal@shaw.ca |
| Nicole L Abbe | c/o Maple Ridge-Pitt Meadows News | 22611 Dewdney Trunk Rd. | | Maple Ridge | BC | Canada | V2X 3K1 | circulation@mapleridgenews.com |
| North Shuswap Chamber of Commerce | | PO BOX 24011 | | Scotch Creek | BC | | V0E 3L0 | requests@northshuswapbc.com |
| NORTHERN RECYCLING INC | | 2025 DRAGON HILL ROAD | | QUESNEL | BC | Canada | V2J 4B9 | |
| Northline Group | | PO Box 30058 | | Whitehorse | YT | Canada | Y1A 5M2 | info@northlinegroup.ca |
| Northwind Petroleum Ltd. | | 17 Distributor Street | P.O. Box 1130 | Inuvik | NT | Canada | X0E 0T0 | |
| Northwright Airways | | Bag Servuce 2200 | | Norman Wells | NT | Canada | X0E 0V0 | ed.sheppard@north-wrightairways.com |
| NTPC - Northwest Territories Power | | 4 Capital Drive | | Hay River | NT | Canada | X0E 1G2 | billpayment@ntpc.com |
| Oak Bay Business Improvement Associ | | PO Box 42003 | 2200 Oak Bay Avenue | Oak Bay | BC | Canada | V8R 6T4 | oakbaybia@gmail.com |
| OBUN HAWAII INC | | 1052 WAIMANU ST | | HONOLULU | HI | Canada | 96814-3412 | |
| OCEANIC TIME WARNER CABLE | ATTN  JADEEN HIRAKI | 648 KANOELEHUA AVE | | HILO | HI | US | 96820 | |
| ODP BUSINESS SOLUTIONS  LLC | | P  O BOX 29248  . | | PHOENIX | AZ | US | 85038-9248 | |
| Office of Attorney General - California | Attorney General's Office; California Department of Ju | P.O Box 944255 | | Sacramento | CA | US | 94244-2550 | |
| Office of Attorney General - Delaware | Delaware Department of Justice | Carvel State Building | 820 N. French Street | Wilmington | DE | US | 19801 | |
| Office of Attorney General - Hawaii | Department of the Attorney General | 425 Queen Street | | Honolulu | HI | US | 96813 | |
| Office of Attorney General - Ohio | | 30 E. Broad Street | 14th Floor | Columbus | OH | US | 43215 | |
| Office of Attorney General - Washington | | 1125 Washington St. SE | PO Box 40100 | Olympia | WA | US | 98504 | |
| Office of the United States Trustee for the District of Delaware | Timothy J. Fox, Jr. | 844 King Street, Suite 2207 | Lockbox 35 | Wilmington | DE | US | 19801 | timothy.fox@usdoj.gov |
| OHANA NEWSPAPER DISTRIBUTION | | PO BOX 10365  . | | HILO | HI | US | 96721 | ohanand7779@gmail.com; dvillagomez@staradvertiser.com |
| OHTA  WALLACE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | US | REDACTED | REDACTED |
| OK TIRE & AUTO SERVICE | | 200 Van Horne Street N. | | Cranbrook | BC | US | V1C 3P4 | |
| OLD VICTORIA WATER CO. | | 2200 B KEATING X ROAD | | SAANICHTON | BC | Canada | V8M 2A6 | sales@oldvictoriawater.com |
| OLOMANA LOOMIS ISC | | 900 FORT ST MALL #1548 | rE MARYKNOLL SCHOOL | HONOLULU | HI | Canada | 96813-3721 | |
| OpsCo LLC | | 977 Hookline Circle | | Wellington | FL | US | 33470 | accounting@ops.co |
| OSG BILLING SERVICES | | P O BOX  8307 | | SOUTHEASTERN | PA | US | 19398-8307 | |
| Osler, Hoskin & Harcourt LLP | Proposed Monitor Attn: Mary I.A. Buttery, Marc Wasserman, and Dave Rosenblat | 2200-885 West Georgia Street | | Vancouver | BC | US | V6C 3E8 | mbuttery@osler.com; mwasserman@osler.com; drosenblat@osler.com |
| OVERHEAD DOOR-CALGARY | | 2835-12 AVENUE N. | | LETHBRIDGE | AB | Canada | T1H 5K9 | |
| Overland West Freight Lines Ltd. | | PO Box 2069  Stn Main | | Winnipeg | MB | Canada | R3C 3R4 | ar@overland.ca |
| P.D.Q. EXPRESS LTD | | 3004 - 109 AVENUE | | EDMONTON | AB | Canada | T5W 0G3 | pdqexpressltd@shaw.ca |
| PACIFIC WASTE INC | | 74-5610  ALAPA STREET | | KAILUA KONA | HI | Canada | 96740-1606 | |
| PAPYRUS PRINTING LTD. | | 111 NORTH SECOND AVENUE | | WILLIAMS LAKE | BC | US | V2G 1Z5 | accounting@papyrus.ca |
| PARK SHORE WAIKIKI | | 2586 KALAKAUA AVE | | HONOLULU | HI | Canada | 96815 | |
| PBGC | Attn. Nathaniel Rayle | 445 12th Street SW | | Washington | DC | US | 20024 | |
| PDI PLASTICS | | P O BOX 635994 | | CINCINNATI | OH | US | 45263-5994 | |
| PENINSULA CLARION | | 150 Trading Bay Road | | Kenai | AK | US | 99611 | advertising@peninsulaclarion.com |
| Pension Benefit Guaranty Corporation | | PO Box 151750 | | Alexandria | VA | US | 22315-1750 | |
| PENSKE TRUCK LEASING  CO  LP | | P O BOX 827380 | | PHILADELPHIA | PA | US | 19182-7380 | |
| PEOPLEREADY INC         * | | PO BOX 31001-0257 | | PASADENA | CA | US | 91110-0257 | eft@trueblue.com |
| PNW PRINTWORKS LLC | | 110 EAST WISHKAH STREET | | ABERDEEN | WA | US | 98550 | pnwprintworks@gmail.com |
| POSTMASTER HONOLULU | PERMIT 219 | EPS  ACCT  1000032613 | | | | US | | |
| Potts & Potts | Attn. Trevor Shipley Potts, Dennis W. Potts | 1001 Bishop St. | Suite 795 | Honolulu | HI | | 96813 | trevor@denniswpottslaw.com; dwpotts@denniswpottslaw.com |
| PRINTERS PLUS | | 104-3738 NORTH FRASER WAY | | BURNABY | BC | US | V5J 5G7 | accounting@printersplusinc.com |
| Pulse Research  Inc. | | PO Box 2884 | | Portland | OR | Canada | 97208 | armstrong@pulseresearch.com |
| Pure Aqua Water Company | | 20800 Lougheed Hwy. | PO Box 479 | Maple Ridge | BC | US | V2X 3P2 | pureaqua@shaw.ca |
| Purified Water Store | | 3060 Spring Street | | Port Moody | BC | Canada | V3H 1Z8 | |
| Purolator Inc. | | P.O. Box 1100 | Etobicoke Post Stn | Etobicoke | ON | Canada | M9C 5K2 | paymentremit@purolator.com |
| PYRAMID OFFICE SUPPLIES | | 2 - 528 MOUNTAINVIEW SQUARE | | KITIMAT | BC | Canada | V8C 2N2 | pyramido@telus.net |
| QUAD CITY BUILDING MATERIALS | | 1901 McPHEE ROAD | | CRANBROOK | BC | Canada | V1C 7J2 | lynnette@hhcbk.ca |
| Quality Insertions Ltd. | | 12685 239th | | Maple Ridge | BC | Canada | V4R 1R6 | renaud.lisa@gmail.com |
| RACKSPACE US  INC | | P O BOX 730759  . | | DALLAS | TX | Canada | 95373-0759 | |
| RAMADA HOTEL | | 2170 HARVEY AVENUE | | KELOWNA | BC | US | V1Y 6G8 | |
| Red Deer Chamber of Commerce | | 3017 Gaetz Ave. | | Red Deer | AB | Canada | T4N 5Y6 | |
| RED PINEAPPLE | C/O CONDOR LLC | 4156 KEANU ST  #1 | | HONOLULU | HI | Canada | 96816 | |
| RED WING BUSINESS ADVANTAGE ACCOUNT | | P O BOX 844329 | | DALLAS | TX | US | 75284-4329 | |
| Registrations Are Us Ltd. | | 16658 109th Ave. | | Edmonton | AB | | T5P 1C2 | |
| RESKYU | | 756 BANNISTER STREET | | HONOLULU | HI | Canada | 96819 | |
| RESOLUTE FP US INC | | 5020 HIGHWAY 11 SOUTH | | CALHOUN | TN | US | 37309 | customer.inquiries@resolutefp.com; remittance@resolutefp.com |
| RHC PROPERTY HOLDINGS LLC | | 221 KALAKAUA AVE #A500 | ATTN  ACCOUNTS PAYABLE | HONOLULU | HI | US | 96815 | |
| Ric s Grounds Maintenance Ltd. | | P.O. Box 354 | | Yellowknife | NT | US | X1A 2N3 | rics@theedge.ca |
| Ricoh Canada | | P.O. Box 2728 | | Yellowknife | NT | Canada | X1A 2R1 | cashoperationscaanda@ricoh.ca |
| RICOH USA INC | | P O BOX  31001-0850 | | PASADENA | CA | Canada | 91110-0850 | |
| RILEY  DAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | US | REDACTED | REDACTED |
| River Ink Printing and Signs Ltd | | 1451 Dogwood St | | Campbell River | BC | US | V9W 3A5 | |
| ROD SLUGGETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Canada | REDACTED | REDACTED |
| Rogers Wireless Inc. | | PO Box 8878 Stn. Terminal | | Vancouver | BC | | V6B 0H6 | |
| Roland Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Canada | REDACTED | REDACTED |
| RONA REVY INC.-134 | | PO BOX 1011 | SUITE 201 | BOUCHERVILLE | QC | Canada | J4B 8H7 | west-receivables@rona.ca |
| Rory Capern Advisory Services Inc. | | 86 Haliburton Avenue | | Toronto | ON | Canada | M9B 4Y4 | rorycapernadvisory@gmail.com |
| Royal Canadian Legion | | 146 West Hirst Avenue | P.O. Box 820 | Parksville | BC | Canada | V9P 2G8 | |

| Name | Attn | Address 1 | Address 2 | City | State | Country | Postal | Email |
|---|---|---|---|---|---|---|---|---|
| Royer s Landscaping Property Main | | 424 Archibald Street | | Kimberley | BC | Canada | V1A 1N1 | stevenroyer66@gmail.com |
| SADA SYSTEMS INC | | 5250 LANKERSHIM BLVD | SUITE 620 | NORTH HOLLYWOOD | CA | Canada | 91601 | anna.sahakyan@sada.com; annie.safoian@sadasystems.com |
| SAFFERY PIKAKE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | US | REDACTED | REDACTED |
| SALEM MEDIA OF HAWAII INC | | P O BOX 845581 | | LOS ANGELES | CA | US | 90084-5581 | |
| Sandy Short | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | US | REDACTED | REDACTED |
| SAVE ON FOODS #2212 | | PO BOX 778 | | BURNS LAKE | BC | | V0J 1E0 | |
| Save on Foods #2245 | Attn: Cash Office | 555 Victoria Road Box 512 | | Revelstoke | BC | Canada | V0E 2S0 | eft_receivables@saveonfoods.com |
| Save on Foods 2257 | | 559 Old Hope Princetion Way | | Hope | BC | Canada | V0X 1L4 | |
| SCHAFFER THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Canada | REDACTED | REDACTED |
| SECURITAS TECHNOLOGY CORP | | DEPT CH 10651 | | PALANTINE | IL | US | 60055 | carolina.cardona@sbdinc.com |
| SEGAL DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | US | REDACTED | REDACTED |
| Select Office Products | | PO Box 1055 | | Grand Forks | BC | US | V0H 1H0 | |
| SERVICEMASTER | | 9943 WAIMEA ROAD | P O BOX 1077 | WAIMEA | HI | Canada | 96796 | |
| SERVPAC INC | | 1931 N KING STREET | | HONOLULU | HI | US | 96819 | |
| Servus | | 201, 3001 - 50 Ave | | Red Deer | AB | US | T4N 5Y6 | |
| Shao Xi Chu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Canada | REDACTED | REDACTED |
| SHAW BUSINESS SOLUTIONS | | 111 8th Avenue | | New York | NY | US | 10011 | eftpmts@sjrb.ca |
| Shawn Cornell | c/o Fernie Free Press | 342 2 Ave #2350 | | Fernie | BC | Canada | V0B 1M0 | sales@thefreepress.ca |
| Siemens Garage Ltd. | | 33839 Essendene Ave. | | Abbotsford | BC | | V2S 2H3 | hubmotors@telus.net |
| SIMPLIFI HOLDINGS INC | | P O BOX 675137 | | DALLAS | TX | Canada | 75267-5137 | |
| SIMPLY COMPUTING INC | | 203-1690 WEST BROADWAY | | VANCOUVER | BC | US | V6J 1X6 | accounting@simply.ca; lal.baniya@simply.ca |
| SKYBRIDGE FINANCIAL SERVICES LLC | | 496 EAST COVE ROAD | | HUDSON | WI | Canada | 54016 | |
| SKYWAVE BROADBAND INC | | P O BOX 25422 | | HONOLULU | HI | US | 96825 | |
| SOCIAL NEWS DESK INC | | PO BOX 947842 | | ATLANTA | GA | US | 30394 | billing@socialnewsdesk.com |
| Softchoice LP | | 57102 Postal Station A | | Toronto | ON | US | M5W 5M5 | treasury@softchoice.com |
| SOHA LIVING | ATTN ACCOUNTS PAYABLE | 2443 FILLMORE ST #380-3502 | | HONOLULU | HI | Canada | 96815 | |
| SOOKE FAX & COPY CENTRE | | 1-6649 SOOKE ROAD | PO BOX 313 | SOOKE | BC | US | V9Z 1G1 | |
| SOUTH CARIBOO | CHAMBER OF COMMERCE | BOX 2312 | | 100 MILE HOUSE | BC | Canada | V0K 2E0 | |
| SOUTHWEST OFFSET PRINTING CO INC * | | 13650 GRAMERCY PLACE | | GARDENA | CA | Canada | 90249 | a.bragg@southwestoffset.com |
| SPECTRUM BUSINESS | | P O BOX 60074 | | CITY OF INDUSTRY | CA | US | 91716-0074 | |
| SPECTRUM REACH - | | P O BOX 936671 | | ATLANTA | GA | US | 31193 | |
| SPEE-DEE | | 490 BRUNSWICK ST | | PRINCE GEORGE | BC | US | V2L 2B6 | receivables@speedee.ca |
| Spicers Canada Limited | | 200 Galcat Drive | | Vaughan | ON | Canada | L4L 0B9 | accounts.receivable@paperlinx.ca |
| SPOTLESS UNIFORM LTD | | 4404 LEGION AVENUE | | TERRACE | BC | Canada | V8G 1N6 | payments@spotlessuniform.com |
| STAPLES ADVANTAGE-CALGARY | C/O C25043C | PO BOX 2524 | STN M | CALGARY | AB | Canada | T2P 1B1 | |
| Staples Commercial | | P.O. Box 12199 Station A | | Toronto | ON | Canada | M5W 0K5 | remittance@commercial.staples.ca |
| STEWART D L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Canada | REDACTED | REDACTED |
| STRATHCONA RECYCLING & DISPOSAL | | 12-3610 CHRISTIE PARKWAY | | COURTENAY | BC | Canada | V9N 9T6 | strathconarecycling@gmail.com |
| STRAUB CLINIC & HOSPITAL | ATTN COLLEEN QUINTAL | 1100 WARD AVE SUITE 615 | | HONOLULU | HI | Canada | 96814 | |
| Sumas Environmental Services Inc. | | 4623 Byrne Rd. | | Burnaby | BC | US | V5J 3H6 | natalia@sumas.net |
| SUMMIT MEDIA LLC | | P O BOX 1300 | MAIL CODE 61304 . | HONOLULU | HI | Canada | 96807-1300 | |
| Sun Chemical Limited | | 10 West Drive | | Brampton | ON | Canada | l6T 4Y4 | receivables.sbs@sunchemical.com; ARRemit@sunchemical.com |
| Suncor Energy Products Partnership | Petro Canada | Box 8500 | | DON MILLS | ON | | M3C 3B2 | banking@Petro-canada.ca; superpasspayment@suncor.com |
| SUNSHINE ARTS INC | | 47-653 KAMEHAMEHA HWY | | KANEOHE | HI | Canada | 96744 | |
| SUPER SAVE DISPOSAL INC | | 19395 LANGLEY BYPASS | | SURREY | BC | US | V3S 6K1 | jsaini@supersave.ca |
| SUPER SAVE ENTERPRISES LTD | | 19395 LANGLEY BY PASS | | SURREY | BC | Canada | V3S 6K1 | |
| Superior Propane | | P.O. Box 4568 | Stn A | Toronto | ON | Canada | M5W 0J5 | eft@superiorpropane.com |
| Superior Septic Services | | 150 Commercial Place | | Penticton | BC | Canada | V2A 3H7 | accounting@superiorsepticpenticton.com |
| Surrey Now-Leader | Attn Jim Mihaly | 15288 54a Ave Unit 210 | | Surrey | BC | Canada | v3S 6T4 | publisher@surreyleader.com |
| TEADS INC | | BOX 392254 | | PITTSBURG | PA | Canada | 15251-9235 | |
| TECHNOLOGY INTEGRATION GROUP | | P O BOX 103184 | | PASADENA | CA | US | 91189-3184 | |
| Technotrans America Inc. | | PO Box 5815 | | Carol Stream | IL | US | 601975815 | Pam.Markovic@technotrans.com:corrie.wahout@technotrans.com |
| TECNAVIA PRESS INC | | 13965 W PRESERVE BLVD | | BURNSVILLE | MN | US | 55337-7733 | invoicing@tacnavia.com |
| Telus Communications Company | | paymybill@telus.com | | Vancouver | BC | US | V6B 8N9 | eft@telus.com |
| Telus Services Inc. | Attn: Payment Processing | P.O. Box 2210 Station Terminal | | Vancouver | BC | Canada | V6B 8P3 | |
| The Canadian Press | | 36 King Street East | | Toronto | ON | Canada | M5C 2L9 | acct.ar@thecanadianpress.com |
| THE COFFEE CONNECTION LTD | | Unit 3 401 - 33 Street NE | | Calgary | AB | Canada | T2A 1X5 | accounting@thecoffeeconnection.ca |
| THE COLUMBIAN PUBLISHING | | 701 W 8TH STREET | PO BOX 180 | VANCOUVER | WA | Canada | 98660 | Brandon.zarzana@columbian.com |
| THE KAHALA HOTEL & RESORT | | 5000 KAHALA AVENUE | | HONOLULU | HI | US | 96816 | |
| THE MAUI NEWS | | P O BOX 550 . | | WAILUKU | HI | US | 96793 | |
| THIS WEEK PUBLICATIONS | | 680 IWILEI ROAD STE 530 | | HONOLULU | HI | US | 96817 | |
| THOMAS ROPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | US | REDACTED | REDACTED |
| THOMAS TRANSPORT SERVICE . . | | P O BOX 179408 | | HONOLULU | HI | Canada | 96817 | |
| Thompson Hine LLP, | Counsel for Foreign Representative   Attn: Sean A. Gordon, Austin Alexander, Katherine Kohn, and Curtis Tuggle | 3560 Lenox Road NE | Suite 1600 | Atlanta | GA | US | 30326-4266 | sean.gordon@thompsonhine.com; austin.alexander@thompsonhine.com; katherine.kohn@thompsonhine.com; curtis.tuggle@thompsonhine.com |
| THOMPSON NICOLA REGIONAL DIST. | | #300 - 465 - Victoria Street | | KAMLOOPS | BC | US | V2C 2A9 | |
| Thomson Reuters | | P.O. Box 1519 Station A | | Toronto | ON | Canada | M5W 3N9 | |
| TOM THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Canada | REDACTED | REDACTED |
| Torstar Syndication Services | | One Yonge St. 4th Floor | | Toronto | ON | | M5E 1E6 | directdeposit@thestar.ca |
| TOSHIBA AMERICAN BUSINESS SOLUTIONS | | 590 A PAIEA STREET | | HONOLULU | HI | Canada | 96819 | |
| TOWN OF RIMBEY | | BOX 350 | 4938 - 50TH AVENUE | RIMBEY | AB | US | T0C 2J0 | |
| TRENHOLM LOGISTICS INC | | 1307 ABBEYDALE DRIVE SE | | CALGARY | AB | Canada | T2A 6Z4 | trenholmlogistics@telus.net |
| TRIBUNE CONTENT AGENCY LLC - | | P O BOX 8030 | | WILLOUGHBY | OH | Canada | 44096 | |
| TV MEDIA | | 2505 AIRPORT ROAD | | SASKATOON | SK | US | S7L 1M4 | |
| ULINE | | 12575 Uline Drive | | Pleasant Prairie | WI | US | 53158 | eftremit@uline.ca |
| UNAS GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED |
| UNIFIRST CANADA LTD | | 108 POPLAR STREET | | RED DEER COUNTY | AB | US | T4E 1B4 | |
| Uni-Select Canada Stores Inc | | P.O. Box 6433 | Station Terminal | Vancouver | BC | Canada | V6B 6R3 | BTB1713@bumpertobumper.ca |
| United Feature Syndicate | Commerce Bank | PO Box 843345 | | Kansas City | MO | US | 641184-334 | UMOrders@UnitedMedia.com; maria.ward@amuniversal.com |
| Upland Software Inc | | P.O. Box 205921 | | Dallas | TX | US | 75320-5921 | marcy@secondstreetmedia.com; invoicing@secondstreet.com |
| URBAN IMPACT RECYCLING LTD | | 15360 KNOX WAY | | RICHMOND | BC | US | V6V 3A6 | accounting@urbanimpact.com |
| USA Today | | P O BOX 677460 | | DALLAS | TX | Canada | 75267-7460 | |
| USSPI | 424 E STATE PKWY #228 | MEDIA AUDITING SERVICES | | SCHAUMBURG | IL | US | 60173 | |
| V.K. Delivery & Moving Services Ltd | | 2 - 588 Annance Court | | Delta | BC | US | V3M 6Y8 | info@vkdelivery.com |
| VALASSIS DIRECT MAIL | | 15955 LA CANTERA PKWY | | SAN ANTONIO | TX | Canada | 78256 | |

| Name | | Address | Address 2 | City | State | Country | Postal | Email |
|---|---|---|---|---|---|---|---|---|
| Van City | | 183 Terminal Ave | | Vancouver | BC | US | V6A 4G2 | |
| VAN ISLE TRUCK TECH LTD. | | 1280 ROCKY CREEK ROAD | PO BOX 575 | LADYSMITH | BC | Canada | V9G 1A4 | vitrucktech@gmail.com |
| VERCELUZ  JR. ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Canada | REDACTED | REDACTED |
| VERIZON WIRELESS  - | | P O BOX 660108 | | DALLAS | TX | US | 75266-0108 | |
| VETS FACILITY SERVICES LTD | | 6111 - 56 AVE NW | | EDMONTON | AB | US | T6B 3E2 | BSKOROBOHACH@VETSGROUP.COM; ar@vetsgroup.com |
| VIDEOJET TECHNOLOGIES INC | | 12113 COLLECTION CENTER DRIVE . | | CHICAGO | IL | Canada | 60693 | |
| Village Media Inc | | 298 Queen St E. | | Sault Ste. Marie | ON | US | P6A 1Y7 | ar@villagemedia.ca |
| VILLAGE OF CLINTON | | BOX 309 | | CLINTON | BC | Canada | V0K 1K0 | |
| VILLAGE OF NAKUSP | | BOX 280 | | NAKUSP | BC | Canada | V0G 1R0 | |
| W STEAK WAIKIKI LLC | | 150 KAIULANI AVE | | HONOLULU | HI | Canada | 96815-3227 | |
| Warwick Printing Co. Ltd. | | 1021 3rd Ave. North | | Lethbridge | AB | US | T1H 0H7 | info@warwickprinting.com; accounts@warwickprinting.com |
| Waste Connections of Canada Inc | | 8028 Edgar Industrial Green | | RED DEER | AB | Canada | T4P 3S2 | |
| Waste Connections of Canada Inc. | | 1151 Herring Gull Way | | PARKSVILLE | BC | Canada | V9P 1R2 | general.accounting@wasteconnections.com |
| Waste Management of Canada Corp | | PO Box 15259 | Station A | Toronto | ON | Canada | M5W 1C1 | cashappscanada@wm.com |
| Wee-Tote Delivery Services | | 7011 Randolph Avenue | | Burnaby | BC | Canada | V5J 4W5 | Eileen@wee-tote.ca |
| Wehaa Design | | 1166 Quail Ct | Suite 105 | Pewaukee | WI | Canada | 53072 | accounting@wehaa.com |
| Wells Fargo Equipment Fiance | | PO Box 7446  Station A | | Toronto | ON | US | M5W 3C1 | wfefccashdepartment@wellsfargo.com |
| White Paper Co. | | 9990 River Way | | Delta | BC | Canada | V4G 1M9 | ar@whitepaper.com |
| Whitehorse Chamber of Commerce | | 302 Steele Street | Suite 101 | Whitehorse | YT | Canada | Y1A 2C5 | business@whitehorsechamber.ca |
| WHOVA INC | | 7310 MIRAMAR ROAD  STE 200 | | SAN DIEGO | CA | Canada | 92126 | |
| WKF INC | | 1000 BISHOP ST  STE 810 | | HONOLULU | HI | US | 96813 | |
| WORLD PRINTING WASHINGTON MEDIA LLC | | PO BOX 1511 | | WENATCHEE | WA | US | 98807 | hillock@wenatcheeworld.com; accounting@wenatcheeworld.com |
| WP ENGINE | | P O BOX 734427 | | DALLAS | TX | US | 75373-4427 | |
| Wynndel Tree & Yard | | 961 Winlaw Road | | Wynndel | BC | US | V0B 2N1 | |
| YELLOW PAGES | | 1751 Richardson St. | | Montreal | QC | Canada | H3K 1G6 | media@yp.ca |
| YOUNG BROTHERS | | DEPARTMENT 8896  . | | LOS ANGELES | CA | | 90084-8896 | |
| Z Engraving Ltd. | | 7679 Creditview Road | | Brampton | ON | US | L6Y 0H4 | sales@z-engraving.com |
| ZETA GLOBAL CORP | | 3 PARK AVENUE 33RD FLOOR | | NEW YORK | NY | Canada | 10016 | |